February 7, 2014
Page 3

# Attachment A

*In re Pandora Media, Inc.*
12 Civ. 8035
Related to 41 Civ. 1395

Designated Deposition Testimony of Simon Fleming-Wood
July 30, 2013

| ASCAP DESIGNATIONS | PANDORA COUNTER-DESIGNATIONS | PANDORA'S OBJECTIONS TO ASCAP'S DESIGNATIONS | ASCAP'S OBJECTIONS TO PANDORA'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| 6:08 – 6:11 | | | |
| 19:13 – 19:23 | | | |
| 22:13 – 23:07 | | | |
| 23:09 – 23:11 | | | |
| 46:07 – 46:15 | | | |
| 46:18 – 46:22 | | | |
| 46:24 – 47:12 | | | |
| 47:14 – 47:14 | | | |
| 56:08 – 56:12 | | | |
| 56:14 – 56:17 | | | |
| | 57:24 – 57:25 | | 57:24 – 57:25 Improper counter-designation; beyond the scope of completeness of initial designation; beyond Fed. R. Evid. 106 |
| | 58:04 – 58:08 | | 58:04 – 58:08 Improper counter-designation; beyond the scope of completeness of initial designation; beyond Fed. R. Evid. 106 |
| 82:23 – 82:24 | | | |
| 83:01 – 83:02 | | | |
| 91:16 – 92:15 | | | |
| 93:10 – 93:20 | | 93:19 – 93:20 Objection Fed. R. Evid. 602 | |
| 93:22 – 93:24 | | 93:22 – 93:24 Objection Fed. R. Evid. 602 | |
| 94:01 – 94:03 | | | |

**AX-16R**
*In re Pandora Media, Inc.*
(No. 12-0835)
Related to: No. 41-1395

1

| ASCAP DESIGNATIONS | PANDORA COUNTER-DESIGNATIONS | PANDORA'S OBJECTIONS TO ASCAP'S DESIGNATIONS | ASCAP'S OBJECTIONS TO PANDORA'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| 95:14 – 95:15 | | | |
| 95:20 – 96:7 | | | |
| 96:10 – 96:16 | | 96:14 – 96:16 Objection Vague | |
| 96:18 – 97:5 | | 96:18 – 96:18 Objection Vague | |
| 97:07 – 97:16 | | 97:14 – 97:16 Objection Fed R. Evid. 602 | |
| 97:18 – 97:18 | | 97:18 – 97:18 Objection Fed. R. Evid. 602, 701 | |
| 97:20 – 97:22 | | | |
| 127:07 – 127:10 | | | |
| 127:12 – 128:03 | | 128:01 – 128:03 Objection Fed. R. Evid. 602 | |
| 128:06 – 128:08 | | 128:06 – 128:08 Objection Fed. R. Evid. 602 | |
| 128:10 – 128:13 | | | |
| 129:01 – 129:02 | | | |
| 129:04 – 129:04 | | | |
| 149:04 – 149:06 | | | |
| 149:09 – 149:14 | | | |
| 150:25 – 151:08 | | | |
| 168:09 – 168:12 | | | |
| 174:14 – 174:18 | | | |
| 174:25 – 175:04 | | | |

*In re Pandora Media, Inc.*
12 Civ. 8035
Related to 41 Civ. 1395

Designated Deposition Testimony of Tom Conrad
July 31, 2013

| ASCAP DESIGNATIONS | PANDORA COUNTER-DESIGNATIONS | PANDORA'S OBJECTIONS TO ASCAP DESIGNATIONS | ASCAP'S OBJECTIONS TO PANDORA'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| 6:06 – 6:09 | | | |
| 46:23 – 49:05 | | | |
| 77:19 – 77:23 | | | |
| 78:07 – 79:05 | | | |
| 79:08 – 80:24 | | | |
| 86:01 – 87:03 | | 86:25 – 87:03 Fed. R. Evid. 602 | |
| 87:05 – 87:09 | | 87:05 – 87:09 Fed. R. Evid. 602 | |
| 199:19 – 199:22 | | | |
| 202:23 – 204:01 | | ~~203:24 – 204:01 Fed. R. Evid. 602/ Calls for Speculation~~ | |
| 204:03 – 204:16 | | ~~204:03 – 204:05 Fed. R. Evid. 602~~ | |
| 215:08 – 215:12 | | | |
| 215:14 – 215:20 | | | |
| 215:22 – 215:24 | | | |
| 216:01 – 216:06 | | | |
| 216:08 – 216:14 | | | |
| 216:16 – 216:20 | | | |
| 216:22 – 216:24 | | | |
| 217:01 – 217:04 | | | |
| 217:06 – 217:18 | | | |
| 217:20 – 217:21 | | | |
| 217:23 – 217:24 | | | |
| 218:01 – 218:06 | | | |
| 218:08 – 218:10 | | | |
| 218:20 – 219:20 | | | |
| 219:24 – 220:06 | | | |
| 220:08 – 221:20 | | ~~221:18 – 221:20 Fed. R. Evid. 602; Vague/Ambiguous~~ | |
| 221:22 – 221:23 | | ~~221:22 – 221:23 Fed. R. Evid. 602~~ | |

1

**AX-17R**
*In re Pandora Media, Inc.*
(No. 12-0835)
Related to: No. 41-1395

| ASCAP DESIGNATIONS | PANDORA COUNTER-DESIGNATIONS | PANDORA'S OBJECTIONS TO ASCAP DESIGNATIONS | ASCAP'S OBJECTIONS TO PANDORA'S COUNTER-DESIGNATIONS |
|---|---|---|---|
| 221:25 - 222:02 | | | |

Designations of Deposition Testimony of Vincent Candilora

| PANDORA DESIGNATION | ASCAP OBJECTION | ASCAP COUNTER DESIGNATION | PANDORA OBJECTION | PANDORA COUNTER-COUNTER DESIGNATION | COURT RULING |
|---|---|---|---|---|---|
| 7:7-21 | | | | | |
| | | 7:22-8:8 | | | |
| 8:17-9:16 | | | | | |
| | | 9:17-10:3 | | | |
| 10:4-16 | | | | | |
| | | 14:10-21 | | | |
| | | 16:4-12 | | | |
| 17:10-22 | | | | | |
| 17:25-25 | | | | | |
| 21:10-14 | | | | | |
| 21:17-22:4 | | | | | |
| 22:7-7 | | | | | |
| 22:19-24 | | | | | |
| 27:9-28:11 | | | | | |
| | | 28:15-15 | | | |
| 28:17-29:5 | | | | | |
| 40:21-25 | | | | | |
| | | 41:11-15 | | | |
| 41:16-42:16 | | | | | |
| | | 42:17-22 | | | |
| 42:23-43:2 | | | | | |
| 43:5-6 | | | | | |
| | | 52:7-52:19 | | | |
| | | 56:17-57:12 | | | |
| 58:13-20 | | | | | |
| 59:19-23 | | | | | |
| 60:2-62:4 | | | | | |
| 62:7-19 | | | | | |
| 63:4-64:6 | | | | | |
| 68:14-70:13 | | | | | |
| 70:15-15 | | | | | |
| 70:18-71:10 | | | | | |
| 71:13-72:13 | | | | | |
| 79:18-80:12 | | | | | |
| 83:8-84:6 | | | | | |
| 84:9-85:10 | | | | | |
| 92:25-93:18 | | | | | |
| | | 95:6-12 | | | |
| 108:9-109:18 | | | | | |
| | | 109:21-24 | | | |
| 111:8-19 | | | | | |

**PX-11R**

*In re Pandora Media, Inc.*
(No. 12-0835)
Related to: No. 41-1395

Designations of Deposition Testimony of Vincent Candilora

| PANDORA DESIGNATION | ASCAP OBJECTION | ASCAP COUNTER DESIGNATION | PANDORA OBJECTION | PANDORA COUNTER-COUNTER DESIGNATION | COURT RULING |
|---|---|---|---|---|---|
| 112:10-15 | | | | | |
| 112:25-113:25 | | | | | |
| 118:18-119:8 | | | | | |
| 130:24-131:9 | | | | | |
| 132:13-23 | | | | | |
| 136:14-20 | | | | | |
| 137:17-139:11 | | | | | |
| 139:14-25 | ~~Misstates Testimony~~ *~~See: 19:17-22:17; 159:9-160:10~~* | | | | |
| | | 140:2-3 | | | |
| 140:4-24 | | | | | |
| 142:7-144:16 | | | | | |
| | | 144:17-146:3 | | | |
| 146:4-14 | ~~146:11-14 Question Withdrawn~~ | | | | |
| 146:18-147:17 | | | | | |
| 148:9-149:5 | | | | | |
| 149:8-11 | | | | | |
| | | 149:13-21 | 149:13-21 Fed. R. Evid. 1002 | | |
| | | 150:17-152:4 | 151:17-152:4 Outside the scope | | |
| | | 150:7-22 | 150:7-22 Outside the scope | | |
| 165:2-3 | | | | | |
| 165:11-166:7 | | | | | |
| 166:11-167:2 | ~~166:20-167:2 Calls for legal conclusion~~ | | | | |
| | | 167:3-4 | | | |
| 167:5-11 | | | | | |
| 167:24-168:7 | | | | | |
| 187:15-188:7 | | | | | |

**Designations of Deposition Testimony of Vincent Candilora**

| PANDORA DESIGNATION | ASCAP OBJECTION | ASCAP COUNTER DESIGNATION | PANDORA OBJECTION | PANDORA COUNTER-COUNTER DESIGNATION | COURT RULING |
|---|---|---|---|---|---|
| 188:18-189:6 | | | | | |
| 195:5-198:2 | | | | | |
| 198:20-24 | | | | | |
| 200:8-22 | | | | | |
| 206:19-207:20 | | | | | |
| 208:5-20 | | | | | |
| | | 226:5-227:20 | 226:5-227:20 Outside the scope | | |
| 227:21-228:7 | | | | | |

Designation of Deposition Testimony of Raymond Schwind

| PANDORA DESIGNATION | ASCAP OBJECTION | ASCAP COUNTER DESIGNATION | PANDORA OBJECTION | PANDORA COUNTER-COUNTER DESIGNATION | COURT RULING |
|---|---|---|---|---|---|
| 8:15-12:16 | | | | | |
| 12:18-13:7 | | | | | |
| 13:9-23 | | | | | |
| | | 13:24-14:3 | | | |
| | | 14:6-8 | | | |
| | | 14:14 | | | |
| 14:15-24 | | | | | |
| 15:3-16:21 | | | | | |
| 16:23 | | | | | |
| 17:2-19:5 | | | | | |
| | | 19:6-14 | 19:6-14 Fed. R. Evid. 402, 403 Obj - Improper counter-designation outside scope | | |
| 19:15-17 | | | | | |
| 19:19-20:2 | | | | | |
| | | 20:3-5 | | | |
| 20:6-11 | | | | | |
| | | | | 20:12-14 | |
| 20:15-21 | | | | | |
| 23:2-24:1 | | | | | |
| 24:19-26:9 | | | | | |
| 27:15-19 (Starting with "Did you..." | Lacks Foundation; Vague as to When (27:15-19) | | | | |
| | | 27:20 | | | |
| 27:21-22 | Lacks Foundation; Vague as to When (27:21-22) | | | | |
| 28:18-29:9 | | | | | |
| | | 29:10-12 | | | |
| 29:13-21 | | | | | |
| 30:5-8 | | | | | |
| 30:10-15 | | | | | |
| 30:17-22 | | | | | |
| 30:24-31:4 | | | | | |
| 31:6-9 | | | | | |
| 31:11-32:10 | | | | | |
| | | 32:11-17 | | | |
| 32:18-33:19 | | | | | |
| | | 33:21-23 | | | |
| 33:24-34:4 | | | | | |
| 36:5-21 | | | | | |
| | | 36:22-25 | | | |
| 37:1-3 | | | | | |
| 37:5-9 | | | | | |
| 37:11-16 | | | | | |
| 37:18-38:4 | | | | | |
| 38:9-40:14 | | | | | |
| 40:16-24 | | | | | |
| 41:1 | | | | | |
| 41:17-42:17 | | | | | |
| | | 42:18-43:2 | 42:18-43:2 Fed.R.Evid. 401-403 | | |
| 43:3-44:6 | | | | | |
| | | 44:7-18 | 44:7-12 Improper counter-designation outside scope | | |
| 44:19-45:5 | | | | | |
| | | 45:6-13 | | | |
| 45:14-50:18 | | | | | |

**PX-12R**

*In re Pandora Media, Inc.*
(No. 12-0835)
Related to: No. 41-1395

Designation of Deposition Testimony of Raymond Schwind

| PANDORA DESIGNATION | ASCAP OBJECTION | ASCAP COUNTER DESIGNATION | PANDORA OBJECTION | PANDORA COUNTER-COUNTER DESIGNATION | COURT RULING |
|---|---|---|---|---|---|
| 50:24-51:21 | | | | | |
| 52:1-53:10 | | | | | |
| 54:11-56:7 | | | | | |
| | | 56:8-10 | 56:8-57:7 Improper counter designation outside scope | | |
| | | 56:12-57:7 | 56:8-57:7 Improper counter designation outside scope 56:16-57:7 Non-responsive | | |
| 57:10-18 | | | | | |
| 58:7-18 | | | | | |
| 59:10-60:16 | | | | | |
| 60:23-65:25 | | | | | |
| 66:2 | | | | | |
| 66:5-72:17 | | | | | |
| 72:20-74:4 | | | | | |
| 74:7-22 | | | | | |
| 75:12-20 | | | | | |
| | | 75:20-23 (Starting with "But I Don't…) | | | |
| 75:24-76:7 | | | | | |
| 76:20-77:3 | | | | | |
| | | 77:5-7 | | | |
| 77:8-10 | | | | | |
| 77:21-78:8 | | | | | |
| 78:18-21 | | | | | |
| 78:23 (Ending with"…they have/had" | | | | | |
| | | 78:23-79:10 (Beginning with "…but that's" | 78:23-79:2   Non-responsive 79:3-10 Fed. R. Evid. 402, 403, Improper counter designation outside scope | | |
| 79:11-16 (Ending with "…assume so" | | | | | |
| | | 79:16-17 (Beginning with "I would want…" | | | |
| 79:18-22 | Lacks Foundation (79:18-22) | | | | |
| | | 79:23 | | | |
| 79:24-81:4 | Lacks Foundation (79:24-80:3) | | | | |
| 81:16-22 | | | | | |
| 81:24-82:8 | | | | | |
| 82:10-14 | | | | | |
| 82:16-83:2 | | | | | |
| 86:9-15 | Vague (86:9-15) | | | | |
| | | 86:16 | | | |
| 86:17-88:16 | Vague (86:17-24) | | | | |
| 88:23-89:3 | | | | | |
| 89:5-90:10 | | | | | |
| 90:12-20 | | | | | |
| 93:23-94:4 | | | | | |
| 94:6-14 | | | | | |

Designation of Deposition Testimony of Raymond Schwind

| PANDORA DESIGNATION | ASCAP OBJECTION | ASCAP COUNTER DESIGNATION | PANDORA OBJECTION | PANDORA COUNTER-COUNTER DESIGNATION | COURT RULING |
|---|---|---|---|---|---|
| 94:16 | | | | | |
| | | 94:23-95:11 | 94:23-95:15 Fed. R. Evid. 403 Improper counter-designation outside scope (subject to ASCAPs obj's to 27:15-22) calls for heresay | | |
| | | | | 95:12-14 | |
| | | 95:15 | 95:15 Fed. R. Evid. 403 Improper counter-designation outside scope (subject to ASCAPs obj's to 27:15-22) calls for heresay | | |

Designation of Deposition Testimony of John LoFrumento

| PANDORA DESIGNATION | ASCAP OBJECTION | ASCAP COUNTER DESIGNATION | PANDORA OBJECTION | PANDORA COUNTER-COUNTER DESIGNATION | COURT RULING |
|---|---|---|---|---|---|
| 15:23-16:19 | | | | | |
| 17:20-18:20 | | | | | |
| 18:24-20:6 | | | | | |
| 22:1-17 | | | | | |
| 25:1-13 | | | | | |
| 25:17-26:5 | | | | | |
| 27:2-29:17 | | | | | |
| 29:25-31:4 | | | | | |
| 31:7-32:12 | | | | | |
| 32:15-34:2 | | | | | |
| 34:4-6 | | | | | |
| 34:9-21 | | | | | |
| 34:24-35:1 | | | | | |
| 35:4-25 | | | | | |
| 36:3-37:18 | | | | | |
| 37:21-38:24 | | | | | |
| 39:3-18 | | | | | |
| 41:21-42:12 | | | | | |
| | | 42:13-16 | | | |
| 42:18-44:5 | | | | | |
| 44:8-24 | | | | | |
| 45:4-46:5 | | | | | |
| 46:8-48:3 | | | | | |
| 48:7-49:12 | | | | | |
| 49:15-50:12 | 50:10-12 (withdrawn) | | | | |
| 50:20-51:9 | | | | | |
| 51:12-23 | | | | | |
| 52:1-14 | | | | | |
| 52:18-53:1 | | | | | |
| 53:13-55:12 | | | | | |
| 55:24-57:8 | 55:24-57:8 Fed R. Evid. 401; 402; 403 | | | | |
| 57:12-19 | 57:12-15 Fed R. Evid. 401; 402; 403 | | | | |
| 57:22-22 | | | | | |
| 58:9-60:12 | | | | | |
| 63:2-22 | | | | | |
| 63:25-64:22 | | | | | |
| 65:17-66:17 | | | | | |
| 66:20-67:15 | | | | | |
| 67:18-68:3 | | | | | |
| 68:13-69:19 | | | | | |
| 69:24-70:21 | | | | | |
| 71:2-12 | | | | | |
| 71:20-75:2 | | | | | |
| 75:5-15 | | | | | |
| 75:24-76:15 | 75:24-76:15 Speculation | | | | |
| 76:21-25 | 76:21-25 Speculation | | | | |
| 83:24-84:7 | | | | | |

**PX-15R**

*In re Pandora Media, Inc.*
(No. 12-0835)
Related to: No. 41-1395

Designation of Deposition Testimony of John LoFrumento

| PANDORA DESIGNATION | ASCAP OBJECTION | ASCAP COUNTER DESIGNATION | PANDORA OBJECTION | PANDORA COUNTER-COUNTER DESIGNATION | COURT RULING |
|---|---|---|---|---|---|
| | | ~~85:1-3~~ | | | |
| ~~86:21-87:2~~ | | | | | |
| ~~87:5-14~~ | | | | | |
| ~~87:17-90:8~~ | | | | | |
| ~~90:11-91:10~~ | | | | | |
| ~~91:13-93:9~~ | | | | | |
| ~~93:12-22~~ | | | | | |
| ~~93:25-94:8~~ | | | | | |
| 94:13-97:18 | | | | | |
| 98:6-14 | | | | | |
| ~~99:2-14~~ | | | | | |
| ~~99:18-100:9~~ | | | | | |
| ~~100:12-104:2~~ | | | | | |
| ~~104:5-24~~ | | | | | |
| ~~105:8-22~~ | | | | | |
| ~~105:25-106:24~~ | | | | | |
| ~~107:2-15~~ | | | | | |
| ~~110:18-113:23~~ | | | | | |
| (112:9-113:10) | | | | | |
| ~~115:12-116:15~~ | | | | | |
| ~~117:18-119:16~~ | | | | | |
| ~~119:25-120:15~~ | | ~~120:16-18~~ | ~~120:17-18 - Opinion is irrelevant~~ | | |
| ~~121:2-14~~ | | | | | |
| ~~121:19-122:4~~ | | | | | |
| ~~122:7-16~~ | | | | | |
| ~~124:11-23~~ | | | | | |
| 137:13-22 | | | | | |
| | | 138:12-19 | | | |
| 139:15-21 | | | | | |
| 139:24-140:11 | | | | | |
| 140:14-19 | | | | | |
| ~~140:22-142:1~~ | | | | | |
| 140:22-141:12 | | | | | |
| | | ~~144:5-8~~ | | | |
| | | ~~144:11-16~~ | | | |
| | | ~~144:18-23~~ | | | |
| ~~144:25-145:2~~ | | | | | |
| ~~145:13-146:14~~ | | | | | |
| ~~147:10-149:8~~ | | | | | |
| ~~149:25-155:19~~ | | | | | |
| ~~155:22-159:7~~ | | | | | |
| ~~159:10-162:25~~ | | | | | |
| ~~163:3-164:10~~ | | | | | |
| ~~164:13-170:14~~ | | | | | |
| ~~170:19-175:21~~ | | | | | |
| ~~177:9-179:20~~ | | | | | |
| ~~183:8-15~~ | | | | | |
| ~~184:21-185:4~~ | | | | | |
| ~~186:12-187:20~~ | | | | | |
| ~~189:9-22~~ | | | | | |
| ~~192:25-193:13~~ | | | | | |

Designation of Deposition Testimony of John LoFrumento

| PANDORA DESIGNATION | ASCAP OBJECTION | ASCAP COUNTER DESIGNATION | PANDORA OBJECTION | PANDORA COUNTER-COUNTER DESIGNATION | COURT RULING |
|---|---|---|---|---|---|
| 193:24-194:3 | | 193:14-22 | 193:14-22 Fed. R. Evid. 402; 403; 602; opinion is irrelevant | | |
| 194:9-22 | | 194:4-6 | 194:4-6 Fed. R. Evid. 402 | | |
| 196:16-21 | | | | | |
| 197:4-5 | | | | | |
| 197:9-199:6 | | | | | |
| 199:9-202:11 | | | | | |
| 202:24-203:21 | | | | | |
| 204:2-19 | | | | | |
| 207:5-209:19 | | | | | |
| 210:4-19 | | | | | |
| 210:22-23 | | | | | |
| 211:16-212:14 | | | | | |
| 213:4-214:3 | | | | | |
| 214:13-25 | Fed. R. Evid. 401; 402; Lack of foundation; Calls for speculation | | | | |
| 215:3-217:6 | 215:3-10 Fed. R. Evid. 401; 402; Lack of foundation; Calls for speculation | | | | |
| 217:11-219:4 | | | | | |
| 220:5-224:7 | | 219:5-220:4 | 219:5-220:4 Fed. R. Evid. 402 | | |
| 225:21-235:4 | | | | | |
| 234:22-236:2 | | | | | |
| 235:7-236:2 | | | | | |
| 236:14-239:12 | | | | | |
| 236:14-237:6 | | | | | |
| 239:15-241:11 | | | | | |
| 242:10-243:25 | | | | | |
| 244:5-11 | | | | | |
| 246:6-10 | | | | | |
| 246:13-13 | | | | | |
| 246:24-247:7 | | | | | |
| 247:18-248:9 | | | | | |
| 248:25-250:19 | | | | | |
| 250:23-257:15 | | | | | |
| 257:18-258:22 | | | | | |
| 259:2-23 | | | | | |
| 262:10-264:22 | 264:18-22 Question Withdrawn | | | | |
| 265:1-10 | | | | | |
| 265:13-266:25 | | | | | |
| 267:3-15 | | | | | |
| 267:18-268:2 | | | | | |
| 268:5-8 | | | | | |

DMSLIBRARY01/22105454.2

Designation of Deposition Testimony of John LoFrumento

| PANDORA DESIGNATION | ASCAP OBJECTION | ASCAP COUNTER DESIGNATION | PANDORA OBJECTION | PANDORA COUNTER-COUNTER DESIGNATION | COURT RULING |
|---|---|---|---|---|---|
| ~~268:24-270:7~~ | | | | | |
| ~~270:14-271:8~~ | | | | | |
| | | ~~271:9-22~~ | | | |
| | | ~~272:11-13~~ | | | |
| ~~273:7-16~~ | | | | | |
| ~~273:19-275:22~~ | ~~275:21-22 Foundation; Calls for speculation~~ | | | | |
| ~~275:25-276:1~~ | ~~275:25-276:1 Foundation; Calls for speculation~~ | | | | |
| ~~277:8-280:3~~ | | | | | |
| ~~282:18-283:3~~ | | | | | |
| ~~285:4-287:9~~ | | | | | |
| | | ~~287:10-288:14~~ | ~~288:10-14 Fed. R. Evid. 701~~ | | |
| ~~288:15-24~~ | ~~288:22-24 Calls for legal conclusion; lack of foundation~~ | | | | |
| ~~289:2-291:13~~ | ~~289:2-24 Calls for legal conclusion; lack of foundation~~ | | | | |
| ~~291:16-292:1~~ | | | | | |
| ~~292:22-25~~ | | | | | |
| ~~293:4-20~~ | | | | | |
| | | ~~294:18-22~~ | | | |
| ~~294:23-295:3~~ | | | | | |
| ~~295:19-296:20~~ | | | | | |
| ~~296:23-297:21~~ | | | | | |
| | | ~~297:22-298:7~~ | ~~297:22-25 Fed. R. Evid. 402; 403; 602; Opinion is not relevant~~ | | |
| 298:8-11 | | | | | |
| 298:14-299:10 | | | | | |
| 299:18-301:2 | | | | | |
| 301:5-5 | | | | | |
| ~~308:3-4~~ | | | | | |
| ~~308:8-10~~ | | | | | |
| ~~308:12-15~~ | | | | | |
| ~~308:24-309:8~~ | | | | | |
| ~~309:12-311:25~~ | | | | | |
| 309:12-310:21 | | | | | |
| 311:15-25 | | | | | |
| | | 312:1-2 | | | |
| | | 312:13-16 | | | |
| ~~312:18-313:11~~ | | | | | |
| 312:18-313:2 | | | | | |
| 313:16-314:2 | | | | | |
| 314:5-11 | | | | | |
| 319:3-6 | | | | | |
| 319:9-10 | | | | | |

DMSLIBRARY01/22105454.2

Designation of Deposition Testimony of John LoFrumento

| PANDORA DESIGNATION | ASCAP OBJECTION | ASCAP COUNTER DESIGNATION | PANDORA OBJECTION | PANDORA COUNTER-COUNTER DESIGNATION | COURT RULING |
|---|---|---|---|---|---|
| | | 320:13-321:3 | 320:25-321:5 Leading | | |
| | | 321:6-15 | 321:14-15 Fed. R. Evid. 602; 701; Vague/ambiguous; calls for speculation | | |
| | | 321:17-322:2 | 321:17 Fed. R. Evid. 602; 701 | | |
| | | | 322:1-2 Lacks foundation; calls for speculation | | |
| | | 322:4-15 | 322:4-6 Fed. R. Evid. 602; 701 | | |
| | | | 322:8-11 Lacks foundation; calls for speculation | | |
| | | | 322:12-13 Fed R. Evid. 602; 701 | | |

DMSLIBRARY01/22105454.2

Designations of Deposition Testimony of Roger Faxon

| PANDORA DESIGNATION | ASCAP OBJECTION | ASCAP COUNTER DESIGNATION | PANDORA OBJECTION | PANDORA COUNTER-COUNTER DESIGNATION | COURT RULING |
|---|---|---|---|---|---|
| 11:9-17 | | | | | |
| 13:6-17 | | | | | |
| 18:13-20:23 | | | | | |
| | | 21:10-21 | | | |
| 22:5-10 | | | | | |
| | | 23:10-14 | | | |
| 23:15-25:18 | | | | | |
| | | 25:19-24 | | | |
| | | 26:11-14 | | | |
| | | 28:8-29:9 | | | |
| 29:10-30:3 | | | | | |
| | | 30:4-12 | | | |
| 30:19-31:4 | | | | | |
| | | 31:5-9 | | | |
| | | 31:11-14 | | | |
| 32:1-17 | | | | | |
| 32:20-34:18 | | | | | |
| 34:21-35:1 | | | | | |
| 35:4-11 | | | | | |
| 35:14-39:2 | | | | | |
| 39:5-42:20 | | | | | |
| 43:15-19 | 43:15-19 Fed. R. Evid 403; Leading; Misleading | | | | |
| | | 43:20-22 | | | |
| 43:23-44:17 | | | | | |
| 44:19-45:7 | | | | | |
| 47:4-51:17 | 49:22-25 Calls for speculation | | | | |
| | 50:24-51:1 Fed. R. Evid 802; speculation | | | | |
| 55:24-56:8 | 56:4-8 Overbroad; Imprecise; Lack of foundation; Calls for speculation | | | | |
| | | 56:9-10 | | | |
| 56:11-25 | | | | | |
| | | 57:17-21 | | | |
| | | 57:25-58:13 | | | |
| 58:15-59:13 | | | | | |
| | | 59:14-24 | | | |
| | | 60:2-5 | 60:2-5 Fed. R. Evid. 602 | | |
| | | 60:7-62:5 | 60:7-21 Fed. R. Evid. 602 | | |
| | | | 61:1-12 Fed. R. Evid. 701 | | |
| 63:4-15 | | | | | |
| 63:17-65:21 | | | | | |
| 65:24-66:4 | | | | | |
| 67:17-77:8 | 68:24-70:19 Fed. R. Evid. 401; 402; 403 | | | | |
| | | 77:9-78:12 | | | |

PX-16R

In re Pandora Media, Inc.
(No. 12-0835)
Related to: No. 41-1395

Designations of Deposition Testimony of Roger Faxon

| PANDORA DESIGNATION | ASCAP OBJECTION | ASCAP COUNTER DESIGNATION | PANDORA OBJECTION | PANDORA COUNTER-COUNTER DESIGNATION | COURT RULING |
|---|---|---|---|---|---|
| 78:13-20 | | | | | |
| | | 79:22-80:1 | | | |
| 81:23-82:1 | | | | | |
| 82:5-83:23 | | | | | |
| 84:1-85:1 | 84:24-85:1 Fed. R. Evid. 801; Calls for speculation | | | | |
| | | 85:2-3 | | | |
| 85:24-86:19 | 85:24-86:1 Calls for speculation | | | | |
| 86:23-88:4 | | | | | |
| 88:14-89:23 | | | | | |
| 90:2-13 | | | | | |
| 90:16-22 | | | | | |
| | | 90:24-92:15 | 90:24-92:15 Outside the scope | | |
| | | 92:18-25 | 92:18-25 Outside the scope | | |
| | | 94:16-24 | 94:16-24 Fed. R. Evid. 402; 403; Outside of scope | | |
| | | 95:4-15 | 95:4-15 Fed. R. Evid. 402; 403; Outside of scope | | |
| | | 95:20-96:16 | 95:20-96:16 Fed. R. Evid. 402; 403; Outside of scope | | |
| | | 96:22-99:3 | 96:22-99:3 Fed. R. Evid. 402; 403; Outside of scope | | |
| | | 99:10-99:12 | 99:10-99:12 Fed. R. Evid. 402; 403; Outside of scope | | |
| | | 102:2-17 | 102:2-17 Fed. R. Evid. 402; 403; Outside of scope | | |
| | | 103:1-10 | 103:1-10 Fed. R. Evid. 402; 403; Outside of scope | | |
| | | 103:15-15 | 103:15-15 Fed. R. Evid. 402; 403; Outside of scope | | |
| | | 105:8-106:4 | 105:8-106:4 Fed. R. Evid. 402; 403; Outside of scope | | |
| 106:5-107:12 | | | | | |
| 107:15-108:22 | | | | | |
| 108:25-109:13 | 109:6-9 Question Withdrawn; Fed R. Evid. 401; 402 | | | | |
| 109:17-113:20 | 112:10-14 Question Withdrawn; Fed R. Evid. 401; 402 | | | | |
| | | 114:25-115:8 | 114:25-115:8 Fed. R. Evid. 402; 602; 701 | | |

Designations of Deposition Testimony of Roger Faxon

| PANDORA DESIGNATION | ASCAP OBJECTION | ASCAP COUNTER DESIGNATION | PANDORA OBJECTION | PANDORA COUNTER-COUNTER DESIGNATION | COURT RULING |
|---|---|---|---|---|---|
| 117:10-119:1 | ~~118:20-119:1 Fed. R. Evid. 401; 402; Imprecise; 403 (Confusion of the issuesw); mischaracterizes testimony; misleadings; argumentative; leading~~ | | | | |
| | | 119:3-4 | | | |
| 119:5-23 | | | | | |
| 121:9-122:23 | | | | | |
| 123:1-6 | | | | | |
| 123:9-124:7 | | | | | |
| 124:10-24 | | | | | |
| 125:2-126:16 | | | | | |
| 130:2-132:24 | | | | | |
| 133:2-135:9 | ~~133:18-20 Fed. R. Evid. 801; Overbroad~~ | | | | |
| | ~~135:7-9 Fed. R. Evid. 801; Compound~~ | | | | |
| | | 135:10-11 | | | |
| 135:12-139:19 | ~~136:12-14 Fed. R. Evid. 801~~ | | | | |
| | ~~139:13-19 Calls for impermissible lay witness testimony (Opinion - hypothetical); leading~~ | | | | |
| | | 139:20-21 | | | |
| 139:22-140:5 | ~~140:2-4 Calls for impermissible lay witness testimony (Opinion - hypothetical); leading~~ | | | | |
| | | 140:6-6 | | | |
| 140:25-144:15 | | | | | |
| 145:2-146:3 | | | | | |
| | | 146:4-11 | | | |
| | | 146:19-147:10 | | | |
| 147:11-148:16 | | | | | |
| | | 153:1-6 | | | |
| 154:3-155:2 | | | | | |
| | | 155:3-14 | ~~155:3-14 Fed. R. Evid. 402; 602; 901~~ | | |
| 156:6-160:24 | | | | | |
| 161:5-162:15 | | | | | |
| 163:10-24 | | | | | |

DMSLIBRARY01/22105473.2

Designations of Deposition Testimony of Roger Faxon

| PANDORA DESIGNATION | ASCAP OBJECTION | ASCAP COUNTER DESIGNATION | PANDORA OBJECTION | PANDORA COUNTER-COUNTER DESIGNATION | COURT RULING |
|---|---|---|---|---|---|
| 164:5-165:25 | | | | | |
| 166:9-167:18 | | | | | |
| 169:3-6 | | | | | |
| 169:17-170:24 | | | | | |
| 171:1-172:8 | | | | | |
| 174:12-175:5 | | | | | |
| 175:8-21 | | | | | |
| 176:15-177:24 | | | | | |
| 178:18-179:1 | | | | | |
| 179:4-9 | | | | | |
| 179:13-181:15 | | | | | |
| 181:18-182:9 | | | | | |
| 182:14-183:3 | ~~182:25-183:3 Fed. R. Evid. 401; 402; 403 (Confusion of the issues); misleading; compound; imprecise; leading~~ | | | | |
| | | 183:4-5 | | | |
| 183:6-22 | ~~183:19-183:22 Fed. R. Evid. 401; 402; 403 (Confusion of the issues); misleading; compound; imprecise; leading~~ | | | | |
| | | 183:23-24 | | | |
| 183:25-184:24 | | | | | |
| 189:8-17 | | | | | |
| 189:21-190:2 | | | | | |
| 190:8-10 | | | | | |
| 190:18-191:17 | | | | | |
| 191:22-23 | | | | | |
| 192:1-195:11 | | | | | |
| 195:15-21 | | | | | |
| 196:22-197:7 | | | | | |
| 197:14-198:6 | | | | | |
| 199:2-3 | | | | | |
| 199:6-202:11 | ~~199:25-200:21 Fed. R. Evid. 401; 402; 403~~ | | | | |
| 202:15-25 | ~~202:21-25 Foundation; Leading~~ | | | | |
| | | 203:1-2 | | | |
| 203:4-4 | | | | | |
| | | 203:5-6 | | | |
| 203:23-204:22 | | | | | |
| | | 204:24-25 | | | |
| | | 205:6-13 | | | |
| 205:15-207:3 | | | | | |
| 207:6-208:17 | | | | | |
| 208:21-209:21 | | | | | |
| 209:24-211:12 | | | | | |
| | | 211:13-13 | | | |
| 211:16-212:19 | | | | | |
| 212:22-213:11 | | | | | |

DMSLIBRARY01/22105473.2

Designations of Deposition Testimony of Roger Faxon

| PANDORA DESIGNATION | ASCAP OBJECTION | ASCAP COUNTER DESIGNATION | PANDORA OBJECTION | PANDORA COUNTER-COUNTER DESIGNATION | COURT RULING |
|---|---|---|---|---|---|
| | | 214:5-12 | 214:5-12<br>Fed. R. Evid. 402; 403;<br>Outside scope | | |
| | | 214:15-15 | 214:15-15<br>Fed. R. Evid. 402; 403;<br>Outside scope | | |
| | | 214:17-215:7 | 214:17-215:7<br>Fed. R. Evid. 402; 403;<br>701, Outside scope | | |
| | | 215:8-216:10 | 215:8-216:10<br>Fed. R. Evid. 402; 403;<br>Outside scope | | |
| | | 217:6-9 | ~~217:6-9~~<br>~~Fed. R. Evid. 402; 403;~~<br>~~Outside scope~~ | | |
| | | 217:11-14 | ~~217:11-14~~<br>~~Fed. R. Evid. 402; 403;~~<br>~~Outside scope~~ | | |
| | | 217:16-218:22 | | | |
| | | 219:15 - 220:1 | ~~219:24-220:1~~<br>~~Vague/Ambiguous~~ | | |
| | | 220:3-11 | | | |
| | | 220:14-221:14 | | | |
| 221:15-18 | | | | | |
| 221:21-222:3 | | | | | |
| 222:5-223:24 | | 223:25-224:4 | | | |

DMSLIBRARY01/22105473.2

Designation of Deposition Testimony of Seth Saltzman

| PANDORA DESIGNATION | ASCAP OBJECTION | ASCAP COUNTER DESIGNATION | PANDORA OBJECTION | PANDORA COUNTER-COUNTER DESIGNATION | COURT RULING |
|---|---|---|---|---|---|
| ~~11:5-15:4~~ | | | | | |
| 17:2-6 | | | | | |
| 17:9-18:19~~19:4~~ | | | | | |
| 20:23-21:1 | | | | | |
| 21:4-17 | | | | | |
| ~~21:19-22:7~~ | | | | | |
| 25:16-25 | | | | | |
| 27:19-30:4 | | | | | |
| 30:6-31:24 | | | | | |
| 32:1-4~~4~~ | | | | | |
| 32:7-33:25 | | | | | |
| 34:8-15 | | | | | |
| 34:17-21 | | | | | |
| 35:3-7 | | | | | |
| 35:9-24 | | | | | |
| 36:1-37:11~~38:13~~ | | | | | |
| 38:21-39:4 | | | | | |
| 39:7-11 | | | | | |
| 39:16-40:1 | | | | | |
| | | 40:2-5 | ~~40:2-5~~ ~~Improper counter-designation; outside scope~~ | | |
| | | 40:7-16 | ~~40:7-16~~ ~~Improper counter-designation; outside scope~~ | | |
| 40:17-41:18 | | | | | |
| | | 41:19-23 | ~~41:19-23~~ ~~Improper counter-designation; outside scope~~ | | |
| | | 41:25-42:7 | ~~41:25-42:7~~ ~~Improper counter-designation; outside scope~~ | | |
| 42:8-15 | | | | | |
| 42:17-44:14 | | | | | |
| 46:8-47:8 | | | | | |
| 47:14-22 | | | | | |
| 48:2-2 (Ending with "Yes.") | | | | | |
| | | 48:2-6 (Starting with "I'm Sorry…") | ~~48:2-6~~ ~~Fed. R. Evid. 402~~ | | |
| 48:8-13 (Starting with "Does Saltzman…") | | | | | |
| 48:16-24 | | | | | |
| | | 48:24-49:1 (Starting with "The actual" | | | |
| 49:2-50:24 | | | | | |
| 51:16-52:9 | | | | | |
| 52:13-53:19 | | | | | |
| 54:1-18 | | | | | |
| 54:20-24 | | | | | |
| 55:5-57:11 | | | | | |
| 57:13-58:3~~7~~ | | | | | |
| ~~58:11-59:25~~ | | | | | |
| ~~60:14-20 (Ending with "Correct.")~~ | | | | | |
| | | 60:20-24 (Starting with "But I'm…") | | | |
| ~~60:24-25 (Starting with "A catalog…")~~ | | | | | |

**PX-18R**

*In re Pandora Media, Inc.*
(No. 12-0835)
Related to: No. 41-1395

Designation of Deposition Testimony of Seth Saltzman

| PANDORA DESIGNATION | ASCAP OBJECTION | ASCAP COUNTER DESIGNATION | PANDORA OBJECTION | PANDORA COUNTER-COUNTER DESIGNATION | COURT RULING |
|---|---|---|---|---|---|
| | | ~~60:25-61:1 (Starting with "So I...")~~ | | | |
| 61:13-64:23~~65:24~~ | | | | | |
| 66:17-67:24 | | | | | |
| 68:1-1 | | | | | |
| 68:4-69:3 | | | | | |
| 69:17-70:5 | | | | | |
| ~~75:11-76:3~~ | | | | | |
| ~~76:14-79:9~~ | | | | | |
| ~~79:11-11~~ | | | | | |
| 80:23-83:7 | | | | | |
| 83:9-14 | | | | | |
| | | 83:15-84:5 | 83:15-84:5 Fed. R. Evid. 402; improper counter-designation; outside scope | | |
| 84:6-85:6~~24~~ | | | | | |
| ~~85:1-86:10~~ | | | | | |
| ~~86:16-19~~ | | | | | |
| ~~87:8-24~~ | | | | | |
| ~~88:6-89:11~~ | | | | | |
| 89:20~~13~~-90:15 | | | | | |
| 90:17-24 | | | | | |
| | | 90:25-91:5 | 90:25-91:5 Improper counter designation; outside scope | | |
| | | 91:7 | 91:7 Improper counter designation; outside scope | | |
| ~~91:8-13~~ | | | | | |
| 91:22~~15~~-93:9 | | | | | |
| | | 93:10-13 | ~~93:10-13 Improper counter designation; outside scope~~ | | |
| | | 93:15-18 | ~~93:15-18 Improper counter designation; outside scope~~ | | |
| | | 93:23-94:1 | | | |
| | | 94:5-10 | | | |
| 94:11-20 | | | | | |
| 95:4-22 | | | | | |
| 106:24-108:3 | | | | | |
| 108:5-109:16 | | | | | |
| 109:20-110:16 | | | | | |
| | | 110:17-111:1~~23~~ | | | |
| | | 111:2-23 | 111:2-23 Fed. R. Evid. 403 | | |
| 111:24-112:7 | | | | | |
| 112:9-113:8 | | | | | |
| 113:16-117:1 | | | | | |
| 117:3-118:12 | | | | | |
| 118:24-120:10~~2~~ | | | | | |
| 120:21-122:23 | | | | | |
| 123:22-25 | | | | | |
| 124:4-126:10 | | | | | |
| 126:12-~~128:15~~ | | | | | |
| 129:18-130:7 | | | | | |
| 130:11-133:19 | | | | | |
| 134:3-135:7 | | | | | |
| 135:9-11 | | | | | |
| 135:15-15 | | | | | |

Designation of Deposition Testimony of Seth Saltzman

| PANDORA DESIGNATION | ASCAP OBJECTION | ASCAP COUNTER DESIGNATION | PANDORA OBJECTION | PANDORA COUNTER-COUNTER DESIGNATION | COURT RULING |
|---|---|---|---|---|---|
| 135:20-136:1 | | | | | |
| 136:5-12 | | | | | |
| 136:17-138:18 | | | | | |
| 138:20-139:2 | | | | | |
| 139:4-21 | | | | | |
| 139:23-140:14 | | | | | |
| 140:16-141:11 | | | | | |
| 141:13-24 | | | | | |
| 145:10-147:15 | | | | | |
| 147:22-149:18 52:10 | | | | | |
| 150:1-152:10 | | | | | |
| 152:12-153:23 | | | | | |
| 155:18-160:15 | | | | | |
| 163:16-164:1 | | | | | |
| 164:17-167:12 | | | | | |
| 168:5-171:2 | | | | | |
| 171:4-172:14 | | | | | |
| 172:18-173:16 | | | | | |
| 174:1-5 | | | | | |
| 175:3-176:20 | | | | | |
| 176:22-178:2 | | | | | |
| 178:13-179:23 | | | | | |
| 179:25-180:7 | | | | | |
| 180:9-20 | | | | | |
| 180:22-24 | | | | | |
| 181:4-15 | | | | | |
| 181:17-182:19 | | | | | |
| 182:21-183:24 | | | | | |
| 184:1-186:13 | | | | | |
| 186:19-20 | | | | | |
| 186:22-187:8 | | | | | |
| 187:10-20 | | | | | |
| 187:24-189:6 | | | | | |
| 189:8-190:2 | | | | | |
| 190:4-10 | | | | | |
| 192:20-193:4 | | | | | |
| 193:7-19 | | | | | |
| 193:21-24 | | | | | |
| 194:1-7 | | | | | |
| 194:9-16 | | | | | |
| 194:21-195:4 | | | | | |
| 195:6-7 | | | | | |
| 197:6-21 | | | | | |
| 197:25-198:23 | | | | | |
| 199:7-200:12 | | | | | |
| 200:14-19 | | | | | |
| 201:2-5 | | | | | |
| 201:7 202:3-202:14 | | | | | |
| | | 202:15-19 | | | |

Designations of Deposition Testimony of Paul Williams

| PANDORA DESIGNATION | ASCAP OBJECTION | ASCAP COUNTER DESIGNATION | PANDORA OBJECTION | PANDORA COUNTER-COUNTER DESIGNATION | COURT RULING |
|---|---|---|---|---|---|
| 8:1-20 | | | | | |
| | | 10:15-17 | | | |
| 20:11-16 | | | | | |
| 20:22-25 | | | | | |
| 23:6-25:22 | | | | | |
| | | 25:24-26:18 | | | |
| 26:19-25 | | | | | |
| | | 27:1-4 | 402 (27:1-4) | | |
| | | 27:12-28:1 | 402 (27:12-28:1) | | |
| 32:5-19 | | | | | |
| | | 32:20-33:1 | | | |
| | | 33:24-34:2 | | | |
| 34:3-35:18 | | | | | |
| 35:21-36:10 | ~~Foundation (36:7-10)~~ | | | | |
| 36:15-16 | ~~Foundation (36:15-16)~~ | | | | |
| 37:12-21 | | | | | |
| 38:20-39:22 | | | | | |
| 40:19-25 | | | | | |
| 41:25-42:8 | ~~401/402/403; Calls for Speculation (42:6-8)~~ | | | | |
| 42:15-43:24 | ~~401/402/403; Calls for Speculation (42:15-43:16)~~ | | | | |
| | | 43:25-44:20 | ~~402 (43:25-44:20)~~ | | |
| 45:11-14 | ~~401/402/403 (45:11-14)~~ | | | | |
| 45:17-46:4 | ~~401/402/403 (45:17-46:4)~~ | | | | |
| 46:21-47:6 | ~~401/402/403 Foundation (46:21-47:6)~~ | | | | |
| 48:9-49:5 | ~~401/402/403 Foundation (48:9-49:5)~~ | | | | |
| 59:24-60:16 | | | | | |
| 63:1-15 | | | | | |
| 65:1-10 | | | | | |
| 66:19-68:10 | | | | | |
| 75:12-17 | | | | | |
| 81:14-25 | | | | | |
| | | 82:10-83:10 | | | |

**PX-21R**

*In re Pandora Media, Inc.*
(No. 12-0835)
Related to: No. 41-1395

Designations of Deposition Testimony of Paul Williams

| PANDORA DESIGNATION | ASCAP OBJECTION | ASCAP COUNTER DESIGNATION | PANDORA OBJECTION | PANDORA COUNTER-COUNTER DESIGNATION | COURT RULING |
|---|---|---|---|---|---|
| 83:11-85:19 | | | | | |
| 89:2-7 | | | | | |
| 90:24-91:6 | | | | | |
| 91:9-92:11 | | | | | |
| | | 92:12-14 | | | |
| 92:15-94:14 | | | | | |
| 94:17-95:5 | | | | | |
| 96:5-97:19 | | | | | |
| | | 97:20-24 | | | |
| 102:1-22 | | | | | |
| 105:2-107:18 | | | | | |
| | | 108:13-18 | | | |
| 108:19-25 | | | | | |
| | | 109:18-24 | | | |
| 109:25-110:9 | | | | | |
| 114:24-116:25 | | | | | |
| 121:3-122:4 | | | | | |
| 122:7-9 | | | | | |
| 122:23-129:3 | | | | | |
| | | 129:4-14 | | | |
| 129:15-18 | | | | | |
| 129:21-130:5 | | | | | |
| | | 130:7-12 | | | |
| | | 130:18-19 | | | |
| | | 130:21-131:7 | | | |
| 132:10-133:2 | | | | | |
| 133:9-17 | | | | | |
| | | 133:20-134:10 | | | |
| 137:20-138:25 | | | | | |
| 139:2-25 | | | | | |
| 142:17-144:7 | | | | | |
| | | 144:8-10 | 402 (144:8-10) | | |
| | | 144:13-14 | 402 (144:13-14) | | |
| | | 144:16 | 402 (144:16) | | |
| | | 144:19-22 | 402 (144:19-22) | | |
| 144:24-145:20 | ~~Question Withdrawn (145:11-20)~~ | | | | |
| 146:1-18 | ~~Foundation; Calls for Speculation (146:15-18)~~ | | | | |
| 146:21-148:3 | ~~Foundation; Calls for Speculation (146:21-147:3)~~ | | | | |

DMSLIBRARY01/22417222.1

Designations of Deposition Testimony of William Velez

| PANDORA DESIGNATION | OVERLAPPING DESIGNATION | ASCAP DESIGNATION | PANDORA COUNTER-COUNTER DESIGNATION | OVERLAPPING COUNTER DESIGNATION | ASCAP COUNTER DESIGNATION | ASCAP OBJECTION | PANDORA OBJECTION | COURT RULING |
|---|---|---|---|---|---|---|---|---|
| | | 4:7-10 | | | | | | |
| | | 4:15-24 | | | | | | |
| | 6:12-7:15 | | | | | | | |
| | | 8:2-12 | | | | | | |
| | | 8:24-9:2 | | | | | | |
| 9:24-11:11 | | | | | | | | |
| 12:3-22 | | | | | | | | |
| 13:6-17 | | | | | | | | |
| | | 26:18-28:24 | | | | | | |
| | | 29:3-18 | | | | | | |
| 30:16-25 | | | | | | | | |
| | | 31:9-12 | | | | | | |
| 34:17-19 | | | | | | | | |
| 34:24-35:12 | | | | | | | | |
| | | 35:13-35:22 | | | | | | |
| | | 35:25-36:22 | | | | | 36:18-22 Fed. R. Evid. 602 | |
| | | 38:8-21 | | | | | | |
| | | 38:25-39:4 | | | | | | |
| | | 39:7-8 | | | | | 39:3-4 39:7-8 Leading | |
| 40:13-41:24 | | | | | 40:13-41:24 Fed. R. Evid. 802 | | | |
| | | 42:6-12 | | | | | | |
| | | 42:15-24 | | | | | | |
| | | 43:24-44:9 | | | | | | |
| | | 45:22 - 47:10 | | | | | | |
| | | 47:17-48:2 | | | | | | |
| | | | | | 48:23-49:2 | | | |
| | | | | | 49:5-13 | | | |
| 49:14-17 | | | | | | | | |
| 49:21-50:8 | | | | | | | | |
| 50:16-52:6 | | | | | | | | |
| | 53:2-8 | | | | | | | |
| | | 53:9-54:8 | | | | | | |
| | | 54:12-54:16 | | | | | 54:13-16 Fed. R. Evid. 1002 | |
| | | 54:20-20 | | | | | 54:20-20 Fed. R. Evid. 1002 | |
| | | 55:14-56:5 | | | | | | |
| | | 56:11-16 | | | | | | |
| | | | 56:17-17 | | | | | |
| | | 58:20-23 | | | | | | |
| 60:2-12 | | | | | | | | |
| 60:18-61:3 | | | | | | | | |
| 61:6-8 | | | | | | | | |
| 61:10-16 | | | | | | | | |
| 61:19-19 | | | | | | | | |
| | | 61:20-23 | | | | | | |
| | 62:3-63:7 | | | | | | | |
| | | | 63:14-17 | | | | | |

JX-140R

*In re Pandora Media, Inc.*
(No. 12-0835)
Related to: No. 41-1395

Designations of Deposition Testimony of William Velez

| PANDORA DESIGNATION | OVERLAPPING DESIGNATION | ASCAP DESIGNATION | PANDORA COUNTER-COUNTER DESIGNATION | OVERLAPPING COUNTER DESIGNATION | ASCAP COUNTER DESIGNATION | ASCAP OBJECTION | PANDORA OBJECTION | COURT RULING |
|---|---|---|---|---|---|---|---|---|
| | | 63:18-64:6 | | | | | ~~63:24-64:6 Fed. R. Evid. 1002~~ | |
| | | 65:2-6 | | | | | | |
| | | 66:2-10 | | | | | | |
| | | 66:18-67:8 | | | | | ~~66:18-67:8 Fed. R. Evid. 1002~~ | |
| | | 67:16-24 | | | | | | |
| | | 68:5-17 | | | | | | |
| | 68:18-69:19 | | | | | | | |
| 71:3-14 | | | | | | | | |
| | | 76:2-77:6 | | | | | | |
| 81:3-83:16 | | | | | | ~~82:1-83:16 Fed. R. Evid. 802~~ | | |
| 84:13-87:22 | | | | | | | | |
| 88:14-89:18 | | | | | | ~~89:3-4 89:13-18 Fed. R. Evid. 802~~ | | |
| 92:22-93:23 | | | | | | ~~93:18-23 Foundation and assumes facts not in evidence~~ | | |
| | | | | | 94:2-2 | | | |
| 94:3-95:2 | | | | | | | | |
| 95:5-95:12 | | | | | | | | |
| 96:9-17 | | | | | | | | |
| 96:22-25 | | | | | | | | |
| 97:5-25 | | | | | | | | |
| 98:6-13 | | | | | | | | |
| 98:18-99:9 | | | | | | | | |
| 99:21-100:18 | | | | | | ~~100:15-18 Question Withdrawn~~ | | |
| 100:22-101:22 | | | | | | | | |
| 101:25-103:3 | | | | | | | | |
| 104:19-105:3 | | | | | | | | |
| 106:12-25 | | | | | | | | |
| 107:4-6 | | | | | | | | |
| 108:11-109:4 | | | | | | | | |
| 109:7-110:10 | | | | | | | | |
| 110:14-111:10 | | | | | | | | |
| | | 112:15-20 | | | | | | |
| | | 112:22-23 | | | | | | |
| | | 112:25-113:2 | | | | | | |
| 113:3-114:7 | | | | | | | | |
| | | | | | 114:10-10 | | | |
| 114:11-115:6 | | | | | | | | |

Designations of Deposition Testimony of William Velez

| PANDORA DESIGNATION | OVERLAPPING DESIGNATION | ASCAP DESIGNATION | PANDORA COUNTER-COUNTER DESIGNATION | OVERLAPPING COUNTER DESIGNATION | ASCAP COUNTER DESIGNATION | ASCAP OBJECTION | PANDORA OBJECTION | COURT RULING |
|---|---|---|---|---|---|---|---|---|
| | | | | | 115:7-18 | | 115:7-18 Fed. R. Evid 402/403; 602; 1002; Opinion is irrelevant and speculative | |
| | | | | | 115:25-116:16 | | | |
| 116:17-24 | | | | | | | | |
| 117:3-119:8 | | | | | | | | |
| 119:24-120:14 | | | | | | | | |
| 120:17-17 | | | | | | | | |
| | 125:23-126:2 | | | | | | | |
| 131:15-131:24 | | | | | | | | |
| 132:3-10 | | | | | | | | |
| 132:23-133:7 | | | | | | | | |
| 133:14-134:20 | | | | | | | | |
| 135:13-21 | | | | | | | | |
| 136:6-137:20 | | | | | | | | |
| 142:17-143:9 | | | | | | | | |
| 144:24-145:11 | | | | | | | | |
| 149:15-150:4 | | | | | | | | |
| 150:13-16 | | | | | | | | |
| 150:22-24 | | | | | | | | |
| 151:10-152:4 | | | | | | | | |
| 152:14-154:4 | | | | | | | | |
| 154:8-14 | | | | | | | | |
| | | 154:24-155:8 | | | | | | |
| | | 156:5-10 156:13-15 | | | | | ~~156:8-10~~ ~~156:13-15~~ Leading | |
| 156:21-157:2 | | | | | | | | |
| 157:5-13 | | | | | | | | |
| 157:16-20 | | | | | | | | |
| 157:23-158:14 | | | | | | | | |
| | | 161:16-162:21 | | | | | | |
| | | 162:24 - 163:6 | | | | | 162:24 - 163:6 Fed. R. Evid. 602 | |
| | | | | | 163:7-15 | | | |
| 163:16-18 | | | | | | | | |
| 163:21-21 | | | | | | | | |
| | | | 163:22-164:4 | | | | | |
| | | | 164:8-8 | | | | | |
| | | 165:25-166:4 | | | | | 165:25-166:4 Leading | |
| | | 166:8-10 | | | | | 166:8-10 Leading | |
| | | 166:17-22 | | | | | | |
| | | 167:5-24 | | | | | | |
| | | | 167:25-168:3 | | | | | |
| | | | 168:6-12 | | | | | |
| | | 169:4-7 | | | | | | |
| | | 169:13-21 | | | | | | |
| | | 169:24-170:6 | | | | | | |
| | | 170:9-19 | | | | | | |

DMSLIBRARY01/22105475.2

Designations of Deposition Testimony of William Velez

| PANDORA DESIGNATION | OVERLAPPING DESIGNATION | ASCAP DESIGNATION | PANDORA COUNTER-COUNTER DESIGNATION | OVERLAPPING COUNTER DESIGNATION | ASCAP COUNTER DESIGNATION | ASCAP OBJECTION | PANDORA OBJECTION | COURT RULING |
|---|---|---|---|---|---|---|---|---|
| | | 170:23-172:4 | | | | | ~~171:24-172:4 Fed. R. Evid. 1002~~ | |
| | | 172:8-8 | | | | | ~~172:8-8 Fed. R. Evid. 1002~~ | |
| | | | 173:11-174:14 | | | | | |
| | | 175:19-23 | | | | | | |
| | | 176:3-7 | | | | | ~~176:4-7 Leading~~ | |
| | | 176:10-21 | | | | | ~~176:10-21 Leading~~ | |
| | | 177:2-2 | | | | | ~~177:2-2 Leading~~ | |
| | | | | | 177:5-9 | | | |
| | | 181:5-10 | | | | | | |
| | | 181:14-182:2 | | | | | 181:24-182:2 Leading | |
| | | 182:5-9 | | | | | 182:5-9 Leading | |

Designations of Deposition Testimony of Robert Rosenbloum

| PANDORA DESIGNATION | OVERLAPPING DESIGNATION | ASCAP DESIGNATION | PANDORA COUNTER-COUNTER DESIGNATION | OVERLAPPING COUNTER DESIGNATION | ASCAP COUNTER DESIGNATION | ASCAP OBJECTION | PANDORA OBJECTION | COURT RULING |
|---|---|---|---|---|---|---|---|---|
| | | 4:16-20 | | | | | | |
| | | 7:10-8:12 | | | | | | |
| | 8:13-9:11 | | | | | | | |
| | | 10:9-17 | 10:18-11:3 | | | | | |
| | | 13:12-14:3 | | | | | ~~13:12-14:3 Fed. R. Evid. 402; vague and ambiguous~~ | |
| | | 14:6-11 | | | | | ~~14:6-11 Fed. R. Evid. 402~~ | |
| | | 15:5-20 | | | | | ~~15:5-20 Fed. R. Evid. 402~~ | |
| | | 16:12-18 | | | | | 16:12-18 Fed. R. Evid. 402 | |
| | | 18:12-19:5 | | | | | ~~18:12-19:5 Fed. R. Evid. 402~~ | |
| | | 19:8-25 | | | | | ~~19:8-25 Fed. R. Evid. 402~~ | |
| | | 20:4-6 | | | | | ~~20:4-6 Fed. R. Evid. 402~~ | |
| | | 20:9-12 | 20:13-17 | | | | ~~20:9-12 Fed. R. Evid. 402~~ | |
| | | 20:18-21:10 | | | | | ~~20:18-21:10 Fed. R. Evid. 402~~ | |
| | | 21:14-22:5 | | | | | ~~21:14-25 Fed. R. Evid. 402~~ | |
| | | 22:8-9 | | | | | | |
| | | | | | 22:23-23:5 | | | |
| | | | | | 23:9-15 | | | |
| | | 23:16-24:2 | | | | | | |
| 24:3-25 | | | | | | | | |
| | | | | | 25:6-8 | | | |
| | | | | | 25:12-12 | | | |
| 25:13-22 | | | | | | | | |
| | 26:19-23 | | | | | | | |
| 26:24-27:8 | | | | | | | | |
| | 28:7-29:13 | | | | | | | |
| | 29:23-30:3 | | | | | | | |
| | | 30:4-20 30:23-31:17 | | | | | ~~30:17-31:2 Fed. R. Evid. 602~~ | |
| 31:18-32:4 | | | | | 32:5-8 | | | |
| | | 32:9-34:9 34:12-13 | | | | | 34:5-9 34:12-13 Vague & Ambiguous | |
| | | | | | 34:14-24 | | | |
| 34:25-35:8 | | | | | | | | |
| | 35:9-20 | | | | | | | |
| 35:21-37:3 | | | | | | | | |
| | 37:4-11 | | | | | | | |
| 37:12-18 | | | | | | | | |
| | | 37:19-24 38:3-6 | | | | | 37:19-24 Fed. R. Evid. 602; Assume facts not in evidence | |
| | | 38:7-14 | 38:15-39:2 | | | | 37:19-38:6 Fed.R.Evid. 602 | |
| 39:3-14 | | | | | | | | |
| | 41:9-14 | | | | | | | |
| 41:15-17 | | | | | | | | |
| | 41:22-42:10 | | | | | | | |
| | 42:13-42:25 | | | | | | | |
| 43:1-44:16 | | | | | | | | |
| 44:19-45:6 | | | | | | | | |
| 45:8-8 | | | | | | | | |
| 45:11-21 | | | | | | | | |
| 47:22-48:15 | | | | | | | | |
| 49:18-51:2 | | | | | | | | |
| | | 51:11-17 | | | | | | |
| | | 52:2-52:4 | | | | | | |
| 52:5-52:7 | | | | | | | | |
| | | 52:8-54:8 | | | | | | |
| | | 54:9-25 | | | | | | |

**JX-141R**

*In re Pandora Media, Inc.*
(No. 12-0835)
Related to: No. 41-1395

Designations of Deposition Testimony of Robert Rosenbloum

| PANDORA DESIGNATION | OVERLAPPING DESIGNATION | ASCAP DESIGNATION | PANDORA COUNTER-COUNTER DESIGNATION | OVERLAPPING COUNTER DESIGNATION | ASCAP COUNTER DESIGNATION | ASCAP OBJECTION | PANDORA OBJECTION | COURT RULING |
|---|---|---|---|---|---|---|---|---|
| | | 55:5-24 | | | | | | |
| | | | | | 56:5-17 | | | |
| | | 56:18-57:8 | | | | | | |
| 57:12-22 | | | | | | | | |
| 57:25-60:7 | | | | | | | | |
| | | | | | 60:8-16<br>60:18-19 | | 60:13-16<br>60:18-19<br><br>Calls for legal conclusion | |
| | | | | | 61:2-7 | | | |
| | | 67:8-20 | | | | | | |
| 70:19-71:11 | | | | | 71:12-15 | | | |
| | 72:14-22 | | | | | | | |
| | | 72:23-73:13 | | | | | | |
| | | 73:25-74:7 | | | 74:8-75:7 | | ~~75:4-7~~<br>~~Compound~~ | |
| | | | | | 75:10-22 | | | |
| | 76:12-77:15 | | | | | | | |
| 77:16-18 | | | | | | | | |
| | | 77:19-79:6 | | | | | | |
| | 79:7-15 | | | | | | | |
| | | 79:16-79:19<br>79:22-80:9<br>80:12-24 | | | | | ~~80:8-9~~<br>~~Calls for speculation, vague & ambiguous~~<br>~~80:8-13~~<br>~~Fed. R. Evid. 602~~ | |
| | 81:5-9 | | | | | | | |
| | 81:13-20 | | | | | | | |
| | | 81:21-82:3 | | | | | | |
| | 82:4-7 | | | | | | | |
| | 82:10-83:7 | | | | | | | |
| | | 83:8-12<br>83:15-19 | | | 83:20-21 | | | |
| | | | | 83:23-25 | | | | |
| | | | 84:2-16 | | | | | |
| | | 85:6-10<br>85:13-24<br>86:3-87:5 | | | | | ~~85:6-10~~<br>~~85:13-17~~<br>~~Misstates testimony~~<br>~~85:21-86:9~~<br>~~Vague & ambiguous; compound~~ | |
| | 87:6-14<br>87:18-88:2 | | | | | | | |
| | | 88:3-88:18<br>88:22-89:11<br>89:14-22<br>89:25-90:10<br>90:13-23<br>91:3-92:6<br>92:10-23 | | | | | ~~88:12-18~~<br>~~Calls for legal conclusion~~<br>~~88:12-89:6~~<br>~~89:7-11~~<br>~~Call for legal conclusion;~~<br>~~89:19-91:21~~<br>~~92:3-23~~<br>~~Fed. R. Evid. 402~~<br>~~misstates testimony~~<br>~~89:19-22~~<br>~~Vague & Ambiguous~~<br>~~90:8-10~~<br>~~Asked & Answered~~<br>~~90:20-23~~<br>~~92:3-6~~<br>~~Calls for legal conclusion;~~<br>~~argumentative~~ | |
| | | | | 92:24-93:6<br>93:8-9<br>93:12-13<br>93:16<br>93:22-94:7 | | | | |
| | | 94:8-10<br>94:14-16 | | | | | ~~94:8-10~~<br>~~Asked and Answered, Calls for~~<br>~~legal conclusion~~<br>~~94:8-16~~<br>~~Fed. R. Evid. 402~~ | |
| | | | | | | | | |

Designations of Deposition Testimony of Robert Rosenbloum

| PANDORA DESIGNATION | OVERLAPPING DESIGNATION | ASCAP DESIGNATION | PANDORA COUNTER-COUNTER DESIGNATION | OVERLAPPING COUNTER DESIGNATION | ASCAP COUNTER DESIGNATION | ASCAP OBJECTION | PANDORA OBJECTION | COURT RULING |
|---|---|---|---|---|---|---|---|---|
| | | | | | 95:21-96:10 96:13 - 96:15 | | | |
| | | 96:16 - 97:7 97:10 - 97:25 | | | | | 97:4-13 Fed. R. Evid. 402 | |
| | | 98:5-13 98:16-99:15 | | | | | 98:5-99:15 Fed. R. Evid. 802 | |
| | 99:16-22 | | | | | | | |
| | 99:25-100:5 | | | | | | | |
| | 100:8-101:8 | | | | | | | |
| | | | | | 101:9-17 | | | |
| | | 101:18-102:3 | 102:4-11 | | | | | |
| | | 104:24-107:2 107:5-14 | | | | | | |
| 107:15-108:2 | | | | | | | | |
| | | 108:8-110:14 110:17-111:15 | | | | | | |
| | | 112:7-114:8 | | | | | 112:7-114:8 Fed. R. Evid. 802; 805 | |
| | | 118:4-119:15 | | | | | | |
| 121:9-123:18 | | | | | | | | |
| 124:24-125:8 | | | | | | | | |
| 126:5-17 | | | | | | | | |
| | 126:21-127:14 | | | | | | | |
| | | | | | 127:15-23 | | | |
| | | 127:24-130:4 130:6-7 130:10-131:2 131:5-132:8 132:11-133:6 | | | | | 130:3-22 130:23-131:7 Argumentatove; Misstates testimony 132:6-17 Misstates testimony | |
| | | | | | 133:7-12 | | | |
| | | | | | 134:17-135:19 | | | |
| | 136:9-22 | | | | | | | |
| | | 137:16-138:18 | | | | | | |
| | | | | | 138:19-140:3 | | | |
| | | 141:3-142:3 142:6-143:19 | | | | | 141:23-142:13 Vague and ambiguous; compound 143:13-19 Misstates testimony | |
| | | 143:22-145:3 | | | | | 143:15-144:15 Fed. R. Evid. 402; 701 | |
| | | 145:6-146:22 | | | | | | |
| | | 147:14-17 147:20-148:5 | | | | | | |
| | | 148:8-14 148:17-149:13 149:16-150:4 | | | | | 148:13-14 Calls for speculation; calls for opinion 148:13-20 Fed. R. Evid. 602 149:11-150:4 Assumes facts not in evidence | |
| | | 151:11-13 | | | | | | |
| | | 151:16-16 | | | | | | |
| | | 151:19-152:10 152:13-18 | | | | | 152:7-10 Argumentative 152:7-18 Fed. R. Evid. 402 | |
| | | 154:23-155:4 155:7-12 155:15-21 155:24-156:18 | | | | | 155:17-21 Compound; Vague & Ambiguous 155:17-156:14 Fed. R. Evid. 402 156:15-18 Asked and Answered | |

Designations of Deposition Testimony of Robert Rosenbloum

| PANDORA DESIGNATION | OVERLAPPING DESIGNATION | ASCAP DESIGNATION | PANDORA COUNTER-COUNTER DESIGNATION | OVERLAPPING COUNTER DESIGNATION | ASCAP COUNTER DESIGNATION | ASCAP OBJECTION | PANDORA OBJECTION | COURT RULING |
|---|---|---|---|---|---|---|---|---|
| | | 156:21-157:14 | | | | | ~~156:21-157:10~~ ~~Fed. R. Evid. 402~~ | |
| | | 158:15-25 159:4-13 | | | | | ~~158:21-159:9~~ ~~Fed. R. Evid. 402~~ | |
| | | 159:16-162:12 | | | | | | |
| 162:13-164:8 | | | | | | | | |
| 164:18-165:13 | | | | | | | | |
| 167:4-168:9 | | | | | | | | |
| | | | 168:10-168:20 168:24-169:7 | | | | | |
| | | 169:8-10 169:12 169:15-24 | | | | | | |
| | | | 169:25-170:8 170:12-171:7 | | | | | |
| | 171:8-18 | | | | | | | |
| 171:19-25 | | | | | | | | |
| | | 172:2-24 | | | | | | |
| | | 173:3-18 | | | | | | |
| 174:22-175:24 | | | | | | | | |
| 176:3-12 | | | | | | | | |
| 177:13-21 | | | | | 177:23-178:15 | | ~~178:12-15~~ ~~Lacks foundation~~ | |
| | | | | | 178:18-18 | | | |
| | | | | | 180:9-181:11 181:14-20 | | | |
| 181:21-182:12 | | | | | | | | |
| 183:2-14 | | | | | | | | |
| | | | | | 184:17-185:4 | | | |
| | 185:16-186:5 | | | | | | | |
| | | 186:6-9 | | | | | | |
| | | | | | 186:22-187:7 | | | |
| | | 187:8-24 | | | | | | |
| | | | | | 187:25-188:9 | | | |
| | | 188:10-189:2 | | | | | | |
| | | 189:5-14 | | | | | | |
| | | 189:17-190:17 | | | | | | |
| | | 190:20-23 | | | | | | |
| | 192:15-193:4 | | | | | | | |
| | | 196:7-10 | | | | | | |
| | 196:11-21 | | | | | | | |
| | | 196:22-23 197:2-13 | | | | | ~~196:22-197:13~~ ~~Vague & Ambiguous~~ | |
| | | 197:24-198:3 198:6-202:10 | | | | | ~~197:24-198:3~~ ~~Misstates Testimony~~ ~~197:24-198:23~~ ~~Fed. R. Evid. 802~~ | |
| | | | | | 204:6-8 | | 204:6-8 Compound; Misstates testimony; outside the scope of designation | |
| | | | | | 204:11-17 | | 204:11-17 Outside the scope of designation | |
| | | | | | 204:20-21 | | 204:20-21 Outside the scope of designation | |
| | | | | | 211:18-25 | | 211:18-25 Outside the scope of designation | |
| | | | | | 212:2-12 | | 212:2-12 Outside the scope of designation | |
| | | | | | 212:15-25 | | 212:15-25 Outside the scope of designation | |
| | | | | | 213:2-18 | | 213:2-18 Outside the scope of designation | |
| | 219:4-18 | | | | | | | |
| 219:19-21 | | | | | | | | |

Designations of Deposition Testimony of Robert Rosenbloum

| PANDORA DESIGNATION | OVERLAPPING DESIGNATION | ASCAP DESIGNATION | PANDORA COUNTER-COUNTER DESIGNATION | OVERLAPPING COUNTER DESIGNATION | ASCAP COUNTER DESIGNATION | ASCAP OBJECTION | PANDORA OBJECTION | COURT RULING |
|---|---|---|---|---|---|---|---|---|
| 219:24-220:21 | | | | | | | | |
| | | 221:6-25 | | | | | | |
| | 222:2-10 | | | | | | | |
| 222:11-14 | | | | | | | | |
| 222:17-223:16 | | | | | | | | |
| 223:19-224:4 | | | | | | | | |
| | | 224:5-7 | | | | | | |
| | | 224:10-225:2 | | | | | | |
| | | 228:4-15 | | | | | | |
| | 228:16-229:5 | | | | | | | |
| 229:6-7 | | | | | | | | |
| | 229:8-14 | | | | | | | |
| | | 229:18-230:25 | | | | | | |
| | | 231:8-15 | | | | | 231:8-15 Fed. R. Evid. 402; Calls for legal conclusion; asked and answered; compound | |
| | | 231:21-232:11 | | | | | 231:21-232:11 Fed. R. Evid. 402 | |
| | | 232:12-20 | | | | | 232:12-20 Calls for legal conclusion; asked and answered | |
| | | 232:23-233:10 | | | | | 232:12-233:5 Fed. R. Evid. 402 233:6-10 Asked & Answered | |
| | | 233:13-17 | | | | | 233:13-17 Fed. R. Evid. 402 | |
| | 233:18-234:10 | | | | | | | |
| | 234:13-235:24 | | | | | | | |
| | | 235:25-236:8 | | | | | | |
| | | 236:11-21 | | | | | | |
| | | 236:24-237:15 | | | | | 236:20-237:2 Assumes facts not in evidence; argumentative | |
| | | 237:18-23 | | | | | | |
| | | 238:2-11 | | | | | | |
| | 238:12-22 | | | | | | | |
| | 239:5-10 | | | | | | | |
| | | 239:11-15 | | | | | | |
| | | | | | 240:12-25 | | 240:12-16 Fed R. Evid. 802 240:19-25 Fed. R. Evid. 602; 701; 802 | |
| | | | | | 242:20-243:10 | | 243:9-10 Fed. R. Evid. 701 | |
| | | | | | 243:13-13 | | 243:13-13 Fed. R. Evid. 701 | |
| | 243:14-17 | | | | | | | |
| | | | | | 243:18-244:2 | | 243:25-244:2 Fed. R. Evid. 802 | |
| 246:6-247:10 | | | | | | | | |
| | | 251:25-252:14 | | | | | | |
| | | 253:4-253:24 254:3-255:6 | | | | | 253:23-24 Calls for speculation 253:23-254:4 Fed. R. Evid. 402; 602 | |
| | | 257:10-11 257:14-258:4 | | | | | 257:10-24 Calls for speculation; vague & ambiguous | |
| | | 258:7-23 | | | | | | |
| | | 259:2-17 | | | | | 258:20-259:17 Misstates testimony; compound | |
| | | 262:19-263:4 | | | | | | |
| | | 263:11-264:18 | | | | | | |
| | 265:23-267:5 | | | | | | | |
| | | 267:6-15 267:18-19 | | | | | | |
| | | | | | 267:20-268:16 268:19-23 | | 268:21-23 Vague & Ambiguous | |

DMSLIBRARY01/22106868.2

Designations of Deposition Testimony of Robert Rosenbloum

| PANDORA DESIGNATION | OVERLAPPING DESIGNATION | ASCAP DESIGNATION | PANDORA COUNTER-COUNTER DESIGNATION | OVERLAPPING COUNTER DESIGNATION | ASCAP COUNTER DESIGNATION | ASCAP OBJECTION | PANDORA OBJECTION | COURT RULING |
|---|---|---|---|---|---|---|---|---|
| | | | | | 269:2-14 | | | |
| | | | 269:15-22 | | | | | |
| | | | 270:2-4 | | | | | |
| | 270:5-271:4 | | | | | | | |
| 271:5-12 | | | | | | | | |
| | 271:13-274:10 | | | | | | | |
| | 274:13 - 23 | | | | | | | |
| | | 274:24-275:12 275:15-15 | | | | | 275:10-15 Calls for legal opinion | |
| 275:16-276:6 | | | | | | | | |
| | | | | | 276:7-9 276:17-21 276:24-277:6 277:9-12 | | ~~276:7-9 Vague & Ambiguous; calls for legal conclusion~~ ~~276:19-21 Compound~~ | |
| | | 278:7-18 | | | | | | |
| | 278:19-279:18 | | | | | | | |
| | 279:21-24 | | | | | | | |
| | | 279:25-280:6 280:9-12 280:18-281:13 | | | | | | |
| | 281:14-17 | | | | | | | |
| | 281:20-282:14 | | | | | | | |
| | | 282:15-21 282:24-283:22 | | | | | | |
| | | 284:5-25 285:4-7 | | | | | ~~284:24-25 Misstates testimony; assumes facts not in evidence~~ ~~284:24-285:7 Fed. R. Evid. 701~~ | |

Designations of Deposition Testimony of Richard Conlon

| PANDORA DESIGNATION | OVERLAPPING DESIGNATION | ASCAP DESIGNATION | PANDORA COUNTER-COUNTER DESIGNATION | OVERLAPPING COUNTER DESIGNATION | ASCAP COUNTER DESIGNATION | ASCAP OBJECTION | PANDORA OBJECTION | COURT RULING |
|---|---|---|---|---|---|---|---|---|
| | | 12:1-4 | | | | | | |
| 13:8-23 | | | | | | | | |
| | 13:24-25 | | | | | | | |
| 14:1-7 | | | | | | | | |
| | 14:8-15:20 | | | | | | | |
| | 16:24-17:15 | | | | | | | |
| 19:17-20:5 | | | | | | | | |
| | | 26:8-18 | | | | | | |
| | | | 26:19-27:10 | | | | | |
| 32:17-37:14 | | | | | | | | |
| | 36:24-37:14 | | | | | | | |
| 38:20-39:1 | | | | | | | | |
| 39:3-18 | | | | | | | | |
| 39:20-20 | | | | | | | | |
| 40:1-41:3 | | | | | | | | |
| | | | | | 41:18-42:7 | | | |
| 42:8-44:21 | | | | | | | | |
| 45:20-46:12 | | | | | | | | |
| 51:12-54:15 | | | | | | | ~~52:4-54:15 Fed. R. Evid. 401, 402~~ | |
| 57:19-59:17 | | | | | 59:18-60:22 | | 59:18-60:22 Fed. R. Evid. 402; 403 | |
| 63:20-64:10 | | | | | | | | |
| | | 72:10-74:2 | | | | | 72:10-74:2 Fed. R. Evid. 701 | |
| | | | 74:3-8 | | | | | |
| 79:8-21 | | | | | | | | |
| 83:1-9 | | | | | | | | |
| 84:13-20 | | | | | | | | |
| 87:9-17 | | | | | | | | |
| | | | | | 88:15-16 | | | |
| 94:7-96:18 | | | | | | | | |
| 98:1-19 | | | | | | | | |
| | | 98:25-99:3 | | | | | | |
| | 99:4-5 | | | | | | | |
| 99:6-12 | | | | | | | | |
| | 99:13-17 | | | | | | | |
| | | 99:18-102:9 | | | | | | |
| 102:12-105:24 | | | | | | | | |
| | | | 109:9-110:21 | | | | | |
| | | | 110:23-113:14 | | | | | |
| 113:16-114:8 | | | | | | | | |
| | 114:24-115:5 | | | | | | | |
| 115:6-10 | | | | | | | | |
| | 115:11-13 | | | | | | | |
| 115:14-118:12 | | | | | 118:13-18 | | | |
| 120:24-121:17 | | | | | | | | |
| 126:22-127:15 | | | | | | | | |
| 128:16-129:4 | | | | | | | | |
| 131:6-21 | | | | | | | | |
| | 133:21-25 | | | | | | | |
| 134:1-5 | | | | | | | | |
| | 134:6-10 | | | | | | | |
| | | 135:1-136:19 | 136:20-23 | | | | | |
| 136:24-138:6 | | | | | | | | |

JX-142R

*In re Pandora Media, Inc.*
(No. 12-0835)
Related to: No. 41-1395

Designations of Deposition Testimony of Richard Conlon

| PANDORA DESIGNATION | OVERLAPPING DESIGNATION | ASCAP DESIGNATION | PANDORA COUNTER-COUNTER DESIGNATION | OVERLAPPING COUNTER DESIGNATION | ASCAP COUNTER DESIGNATION | ASCAP OBJECTION | PANDORA OBJECTION | COURT RULING |
|---|---|---|---|---|---|---|---|---|
| 139:18-140:7 | | | | | | | | |
| | 140:8-11 | | | | | | | |
| 140:12-15 | | | | | | | | |
| | 140:16-24 | | | | | | | |
| | | 140:25-145:7 | | | | | ~~144:3-13 Fed. R. Evid. 1002~~ | |
| 147:14-18 | | | | | | | | |
| 148:6-20 | | | | | | | | |
| 150:12-151:22 | | | | | | | | |
| 153:24-154:12 | | | | | | | | |
| 154:25-156:1 | | | | | | | | |
| 156:3-16 | | | | | | | | |
| 157:4-21 | | | | | | | | |
| | 160:6-9 | | | | | | | |
| 160:10-12 | | | | | | | | |
| | | 160:13-20 | | | | | | |
| | 160:21-22 | | | | | | | |
| | | 161:7-162:5 | | | | | | |
| 162:6-17 | | | | | | | | |
| 166:13-167:1 | | | | | | | | |
| | | 167:5-21 | 167:2-4 | | | | | |
| 167:25-168:20 | | | | | | | | |
| 170:16-172:11 | | | | | | | | |
| 172:20-173:12 | | | | | | | | |
| 173:13-177:13 | | | | | | | | |
| 177:14-178:1 | | | | | | | | |
| | 182:25-183:6 | | | | | | | |
| 183:7-11 | | | | | | | | |
| | 183:12-14 | | | | | | | |
| | | 183:15-17 | | | 183:18-24 | | | |
| 184:9-20 | | | | | | | | |
| | | 186:18-187:23 | 188:9-24 | | | | | |
| | | | 189:9-15 | | | | | |
| 189:25-190:19 | | | | | | | | |
| 190:21-191:6 | | | | | | | | |
| | | | | | 191:7-10 | | | |
| | | | | | 191:12-15 | | | |
| 194:22-196:21 | | | | | 196:24-197:5 | | ~~196:24-197:5 Non-Responsive~~ | |
| | | 197:19-198:2 | | | | | 197:25-198:2 Leading, vague/ambiguous | |
| | | 198:4-4 | | | | | 198:4-4 Leading, vague/ambiguous | |
| | 198:6-21 | | | | | | | |
| | 198:24-199:4 | | | | | | | |
| | 199:7-7 | | | | | | | |
| | | 199:9-25 | | | | | 199:24-25 Leading, vague/ambiguous | |

DMSLIBRARY01/22417221.1

Designations of Deposition Testimony of Richard Conlon

| PANDORA DESIGNATION | OVERLAPPING DESIGNATION | ASCAP DESIGNATION | PANDORA COUNTER-COUNTER DESIGNATION | OVERLAPPING COUNTER DESIGNATION | ASCAP COUNTER DESIGNATION | ASCAP OBJECTION | PANDORA OBJECTION | COURT RULING |
|---|---|---|---|---|---|---|---|---|
| | | 200:2-8 | | | | | 200:2-8 Leading, vague/ambiguous | |
| | | 200:10-17 | | | | | 200:10-17 Fed. R. Evid. 602; Leading; assumes facts not in evidence | |
| | | 200:20-25 | | | | | 200:20-20 Fed. R. Evid. 602; Leading; assumes facts not in evidence | |
| | | 201:16-202:3 | | | | | 202:1-3 Leading, assumes facts not in evidence | |
| | | 202:5-13 | | | | | 202:5 Leading, assumes facts not in evidence | |
| | | | | | 202:14-25 | | | |
| | | 204:17-205:8 | | | | | ~~205:3-8 Leading, lacks foundation~~ | |
| | | 205:10-10 | | | | | ~~205:10-10 Fed. R. Evid. 602~~ | |
| | | 205:12-20 | | | | | ~~205:17-20 Leading, misstates testimony~~ | |
| | | 205:24-24 | | | | | ~~205:24-24 Leading, misstates testimony~~ | |
| | | 205:25-206:2 | | | | | ~~205:25-206:2 Leading, assumes facts not in evidence~~ | |
| | | 206:04-04 | | | | | ~~206:04-04 Leading, assumes facts in evidence~~ | |

DMSLIBRARY01/22417221.1

Designations of Deposition Testimony of Richard Conlon

| PANDORA DESIGNATION | OVERLAPPING DESIGNATION | ASCAP DESIGNATION | PANDORA COUNTER-COUNTER DESIGNATION | OVERLAPPING COUNTER DESIGNATION | ASCAP COUNTER DESIGNATION | ASCAP OBJECTION | PANDORA OBJECTION | COURT RULING |
|---|---|---|---|---|---|---|---|---|
| | | 206:6-8 | | | | | 206:6-8 Fed. R. Evid. 602, assumes facts not in evidence, leading, vague/ambiguous | |
| | | 206:10-10 | | | | | 206:10-10 Fed. R. Evid. 602, assumes facts not in evidence | |
| | | 206:12-15 | | | | | | |
| | | | | | 206:16-207:1 | | | |
| | | | | | 207:4 - 207:25 | | | |
| | | 208:1-2 | | | | | | |
| | | 208:4-11 | | | | | | |
| | | 208:13-16 | | | | | 208:13-16 Leading, Assumes facts not in evidence | |
| | | 208:19-22 | | | | | | |
| | 208:24-209:2 | | | | | | | |
| | 209:5-7 | | | | | | | |
| | 209:10-14 | | | | | | | |
| | | 209:16-16 | | | | | 209:16-16 Leading, vague/ambiguous | |
| | | 209:19-19 | | | | | 209:19-19 Leading, vague/ambiguous | |
| 209:25-210:10 | | | | | | | | |
| 210:12-211:21 | | | | | | | | |
| 211:24-212:11 | | | | | | | | |
| 212:13-213:4 | | | | | | | | |
| 213:6-10 | | | | | | | | |

Designations of Deposition Testimony of Zach Horowitz

| PANDORA DESIGNATION | OVERLAPPING DESIGNATION | ASCAP DESIGNATION | PANDORA COUNTER-COUNTER DESIGNATION | OVERLAPPING COUNTER DESIGNATION | ASCAP COUNTER DESIGNATION | ASCAP OBJECTION | PANDORA OBJECTION | COURT RULING |
|---|---|---|---|---|---|---|---|---|
| 10:20-11:4 | | | | | | | | |
| ~~11:13 16:1~~ 11:13-12:1; 13:14-14:6; 14:25-15:7 | | | | | | | | |
| 16:22 ~~21:10~~ 17:2 17:11-21:10 | | | | | | | | |
| 24:3-24 | | | | | | | | |
| ~~26:2-11~~ | | | | | | | | |
| ~~26:15-24~~ | | | | | | | | |
| | | 26:25-27:3 | | | | | | |
| ~~27:4-15~~ | | | | | | | | |
| ~~27:19-28:19~~ | | | | | | | | |
| 35:1-24 | | | | | | | | |
| 36:6-25 | | 35:25-36:5 | | | | | 35:25-36:5 Fed. R. Evid. 402, 403, 602, 1002, opinions are irrelevant | |
| 37:3-38:13 | | | | | | | | |
| 38:17-39:8 | | | | | 38:16-16 | | | |
| ~~39:19-40:6~~ | | | | | | | | |
| 41:15-24 | | | | | 41:25-42:3 | | | |
| 42:4-23 | | | | | | | | |
| 43:1-15 | | | | | | | | |
| 43:18-44:11 | | | | | | | | |
| 44:14 ~~46:3~~ 25 45:15-46:3 | | | | | | | | |
| 46:6 ~~47:12~~ 46:19 | | | | | | | ~~48:2 14 Question Withdrawn~~ | |
| ~~47:15-48:14~~ | | | | | | | | |
| ~~48:21 49:13~~ | | | | | | | | |
| ~~49:16-51:7~~ | | | | | | | | |
| ~~51:10-52:1~~ | | | | | | | | |
| ~~52:4 23~~ | | | | | | | | |
| ~~53:1 3~~ | | | | | | | | |
| ~~53:21 54:14~~ | | | | | | | | |
| ~~54:23 58:2~~ | | | | | | | | |
| ~~58:24 59:23~~ | | | | | | | | |
| ~~60:8 62:9~~ | | | | | | | ~~61:13 62:9 Fed. R. Evid. 401, 402, 802~~ | |
| ~~62:17 20~~ | | | | | | | ~~62:17 20 Fed. R. Evid. 401, 402, 802~~ | |
| ~~62:23 63:5~~ | | | | | | | ~~62:23 63:5 Fed. R. Evid. 401, 402, 802~~ | |

**JX-144R**

*In re Pandora Media, Inc.*
(No. 12-0835)
Related to: No. 41-1395

Designations of Deposition Testimony of Zach Horowitz

| PANDORA DESIGNATION | OVERLAPPING DESIGNATION | ASCAP DESIGNATION | PANDORA COUNTER-COUNTER DESIGNATION | OVERLAPPING COUNTER DESIGNATION | ASCAP COUNTER DESIGNATION | ASCAP OBJECTION | PANDORA OBJECTION | COURT RULING |
|---|---|---|---|---|---|---|---|---|
| 67:7-23 | | | | | | 67:7-23 Fed. R. Evid. 401, 402, 802 | | |
| 68:1-6 | | | | | | 68:1-6 Fed. R. Evid. 401, 402, 802 | | |
| 68:9-69:7 | | | | | | 68:9-69:7 Fed. R. Evid. 401, 402, 802 | | |
| 69:10-21 | | | | | | 69:10-13 Fed. R. Evid. 401, 402, 802 | | |
| 70:4-71:18 | | | | | | | | |
| 71:24-72:14 | | | | | | | | |
| 72:24-74:7 | | | | | | | | |
| 74:10-75:16 | | | | | | | | |
| 76:2-8 | | | | | | | | |
| 76:11-22 | | | | | | | | |
| 76:25-82:24 | | | | | | | | |
| 85:15-87:10 | | | | | | | | |
| 88:13-22 | | | | | | 88:13-22 Fed. R. Evid. 401, 402, | | |
| 88:25-89:1 | | | | | | 88:25-89:1 Fed. R. Evid. 401, 402, | | |
| 89:13-92:3 | | | | | | | | |
| 92:13-96:14 96:10-97:16 | | | | | | 95:22-96:3 Speculation | | |
| | | | | | | 96:10-14 Fed. R. Evid. 802; calls for speculation | | |
| 97:2-99:9 | | | | | | 97:2-16 Fed. R. Evid. 802; calls for speculation | | |
| | | 99:10-21 | | | | | | |
| 99:22-103:20 | | | | | | | | |
| 103:23-109:24 | | | | | | | | |
| 110:2-16 | | | | | | | | |
| 110:19-111:10 | | | | | | 111:9-10 Calls for speculation; lack of foundation | | |
| 111:13-113:4 | | | | | | 111:13-16 Calls for speculation; lack of foundation | | |
| | | | | | 113:5-19 | | | |

DMSLIBRARY01/22105488.2

Designations of Deposition Testimony of Zach Horowitz

| PANDORA DESIGNATION | OVERLAPPING DESIGNATION | ASCAP DESIGNATION | PANDORA COUNTER-COUNTER DESIGNATION | OVERLAPPING COUNTER DESIGNATION | ASCAP COUNTER DESIGNATION | ASCAP OBJECTION | PANDORA OBJECTION | COURT RULING |
|---|---|---|---|---|---|---|---|---|
| 113:20-114:7 | | | | | 114:19-115:10 | | 114:19-115:10 Fed. R. Evid. 402, 403, 602, 1002, opinions are irrelevant | |
| 115:11-118:8 | | | | | | | | |
| 119:17-121:18 | | | | | | | | |
| 121:21-122:14 | | | | | | | | |
| 122:21-123:5 | | | | | | | | |
| 125:8-23 | | | | | | | | |
| 129:12-130:6 | | | | | | | | |
| 131:25-132:16 | | | | | | | | |
| 134:20-135:10 | | | | | | | | |
| 135:17-25 | | | | | | | | |
| 137:4-143:16 | | | | | | | | |
| 151:5-152:4 | | | | | 152:5-13 | | | |
| 152:14-157:5 | | | | | | | | |
| 158:12-160:2 | | | | | 160:3-11 | | | |
| 163:7-166:3 | | | | | | | | |
| 170:20-178:8 | | | | | | | | |
| 176:13-177:22 | | | | | | | | |
| 178:21-187:10 | | | | | | | | |
| 189:12-191:12 | | | | | | | | |
| 192:11-12 | | | | | | | | |
| 192:15-193:13 | | | | | | | | |
| 193:19-194:6 | | | | | | | | |
| 194:14-197:4 | | | | | 197:1-4 Lack of foundation | | | |
| 197:12-200:1 | | | | | 197:12-16 Lack of foundation | | | |